UNITED STATES of America,
Plaintiff—Appellee

v.

Guillermo Jimenez VASQUEZ,
Defendant–Appellant.

No. 13–40863
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

April 29, 2014.

Amy Howell Alaniz, Assistant U.S. Attorney, U.S. Attorney's Office, McAllen, TX, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff—Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before WIENER, OWEN, and HAYNES, Circuit Judges.

PER CURIAM: *

Guillermo Jimenez Vasquez ("Vasquez") appeals his sentence of forty-six months following a conviction on a guilty plea to illegal reentry under 8 U.S.C. § 1326.[1]

Vasquez primarily argues that he was entitled to an additional one-level reduc-

tion under U.S.S.G. § 3.E.1.(b), but the Government refused to move for it because he did not agree to waive his right to appeal. *Cf. United States v. Newson*, 515 F.3d 374, 378 (5th Cir.2008) (holding that the Government has discretion to refuse to move for the reduction on the basis that the defendant refused to waive his appeal rights). He argues that recent amendments to the applicable comments make such conduct by the Government inappropriate and, therefore, he should have received the additional one-level reduction.[2] Although the sentence he received would be within the adjusted range, he contends that the alleged error in calculation was not harmless error.

The Government, citing *United States v. Mora–Fernandez*, 548 Fed.Appx. 165 (5th Cir.2013) (unpublished), *petition for cert. filed*, No. 13–8627 (U.S. Feb. 5, 2014), originally argued that the district court did not err, but if it did err, it was harmless error because the judge expressly stated "even without the guideline system, which are advisory, it would be the same sentence." *United States v. Valdez*, 726 F.3d 684, 697 (5th Cir.2013) (evaluating harmlessness by looking at whether the district court would have imposed the same sentence for the same reasons); *United States v. Richardson*, 676 F.3d 491, 511–12 (5th Cir.2012). Thereafter, the Government conceded error but did not amend its position that the error was harmless.

We conclude that it is unnecessary to decide whether the refusal to grant the additional one-level reduction was error because any such error was harmless.

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. Vasquez contends that his conviction should have been listed as a violation of 8 U.S.C. § 1326(b)(1), not (b)(2). We agree and re-

form the judgment accordingly. *United States v. Mondragon–Santiago*, 564 F.3d 357, 369 (5th Cir.2009).

2. His guidelines range as calculated was 46–57 months; with the one-level reduction, it would have been 41–51 months.

Where the court makes an unequivocal statement such as the one here and the sentence given would be within the adjusted range, the error is harmless. *Valdez,* 726 F.3d at 698. Thus, we conclude that any error in denying the one-level decrease was harmless.

We REFORM the judgment to reflect that the statute of conviction is 8 U.S.C. § 1326(b)(1); as reformed, the judgment of conviction and sentence is AFFIRMED.